THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

INSTITUTIONAL SHAREHOLDER SERVICES INC.,

PLAINTIFF,

v.

No. 1:19-cv-3275-APM

SECURITIES AND EXCHANGE COMMISSION and WALTER
CLAYTON III in his official capacity as Chairman of the
Securities and Exchange Commission,

DEFENDANTS.

## CERTIFIED LIST DESCRIBING
## THE RECORD IN RULEMAKING PROCEEDINGS
## BEFORE THE SECURITIES AND EXCHANGE COMMISSION

Pursuant to Local Rule 7(n)(1) of the United States District Court for the District of

Columbia, the Securities and Exchange Commission certifies that the items listed below constitute

the record of the Commission in adopting a final rule, *Exemptions From the Proxy Rules for Proxy Voting*

*Advice*, Securities Exchange Act Release No. 89372, July 22, 2020, published at 85 Fed. Reg. 55,082

(Sept. 3, 2020), with the exception of materials that are publicly available such as statutes, rules,

judicial decisions, Commission orders and releases, books, treatises, and other similar materials.

| Doc. No. | Description |
|---|---|

1.     Proposed Rule:  Amendments to Exemptions From the Proxy Rules for Proxy Voting Advice, Securities Exchange Act Rel. No. 87457, Nov. 5, 2019, published at 84 Fed Reg. 66,518 (Dec. 4, 2019).

**Comment letters:  (all letters available at https://www.sec.gov/comments/s7-22-19/s72219.htm)**

2.     James McRitchie, Corporate Governance (CorpGov.net), November 5, 2019.

3.     Kimberly A. Genereux, November 8, 2019.

4.     Josh Zinner, CEO, Interfaith Center on Corporate Responsibility, November 12, 2019.

5.     Joseph P. La Mar, Assistant CFO, Maryknoll Fathers and Brothers, November 12, 2019.

6.     Sister Darlene Jacobs, Treasurer, Maryknoll Sisters of St. Dominic, Inc., November 13, 2019.

7.     Paul Rose, Professor of Law, Ohio State University, November 14, 2019.

8.     Jeffrey P. Mahoney, General Counsel, and Kenneth A. Bertsch, Executive Director, Council of Institutional Investors, November 14, 2019.

9.     Kenneth A. Bertsch, Executive Director, Council of Institutional Investors, November 15, 2019.

10.     James McRitchie, Shareholder Advocate, November 18, 2019.

11.     Daniel Garant, Executive Vice President & Global Head, British Columbia Investment Management Corporation, November 18, 2019.

12.     Thomas P. DiNapoli, State Comptroller, State of New York, November 18, 2019.

13.     Charlotte Laurent-Ottomane, Executive Director, Thirty Percent Coalition, November 18, 2019.

14.     Maureen O'Brien, Vice President and Corporate Governance Director, Segal Marco Advisors, November 19, 2019.

15.     Ethel Howley, SSND, Social Responsibility Resource Person, School Sisters of Notre Dame, November 19, 2019.

16.     Carol E. Lytch, Lancaster Theological Seminary, November 19, 2019.

17.     Thornton Prayer, November 20, 2019.

18.     Nina Wouk, November 20, 2019.

19.     Scott M. Stringer, New York Comptroller, November 2019.

20.     R.S. (Ruud) Hadders, Senior Responsible Investor Officer, ACTIAM, November 21, 2019.

21.     Kerrie Waring, Chief Executive Officer, International Corporate Governance Network, November 21, 2019.

| Doc. No. | Description |
|---|---|
| 22. | Brian Stoner, November 21, 2019. |
| 23. | Sr. Barbara Kane, O.P., Justice Promoter, Dominican Sisters of Peace, November 21, 2019. |
| 24. | Teri Hadro, President, Sisters of Charity of the Blessed Virgin Mary, November 21, 2019. |
| 25. | John Kiefer, November 22, 2019. |
| 26. | Kenneth A. Bertsch, Executive Director, Council of Institutional Investors, November 22, 2019. |
| 27. | Naoki Matsuoka, Osaka City Law Office, November 25, 2019. |
| 28. | Kevin Thomas, CEO, Shareholder Association for Research Education, November 25, 2019. |
| 29. | Linda Pleiman, Congregational Treasurer, Sisters of the Precious Blood, November 25, 2019. |
| 30. | Sister Sandra Sherman, O.S.U., President, Ursuline Convent of the Sacred Heart, November 26, 2019. |
| 31. | Peter Waite, Executive Director, Pension Investment Association of Canada, November 26, 2019. |
| 32. | Rose Marie Stallbaumer, Treasurer, Mount St. Scholastica, November 26, 2019. |
| 33. | Clem Geraghty, Ardevora Asset Management LLP, November 27, 2019. |
| 34. | Brandon Rees, Deputy Director, Corporations and Capital Markets, AFL-CIO, November 27, 2019. |
| 35. | Pat Miguel Tomaino, Director of Socially Responsible Investing, Zevin Asset Management, November 27, 2019. |
| 36. | W. Andrew Mims, Partner and Trustee, Loring, Wolcott and Coolidge, November 27, 2019. |
| 37. | Paul Finch, Chair, Board of Trustees, BC Target Benefit Pension Plan, November 28, 2019. |
| 38. | Shaun Snyder, Executive Director, National Association of State Treasurers, November 29, 2019. |
| 39. | Craig Melcher, December 2, 2019 |
| 40. | Ted Penton, Secretary, Office of Justice and Ecology, Jesuit Conference of Canada and the United States, December 2, 2019. |
| 41. | Lorin Silverman, Group Representative, SC Group, December 3, 2019. |
| 42. | Duane Roberts, Director of Equities, Dana Investment Advisors, December 5, 2019. |
| 43. | Rev. Joseph P. La Mar, M.M., Assistant CFO, Maryknoll Fathers and Brothers, December 5, 2019. |

| Doc. No. | Description |
|---|---|
| 44. | Sue Ernster, Vice President & Treasurer, Franciscan Sisters of Perpetual Adoration, December 6, 2019. |
| 45. | Ken Blackwell, December 6, 2019. |
| 46. | Robin Rossenfeld, Attorney, Mediator, Arbitrator, R3 Mediation, LLC, December 6, 2019. |
| 47. | Anonymous, December 9, 2019. |
| 48. | Robert Wotypka, Corporate Responsibility agent, The Province of Saint Joseph of the Capuchin Order, December 9, 2019. |
| 49. | Richard D. Brower, Former Vice Chairman, New York City Fire Pension Funds, December 9, 2019. |
| 50. | Margaret Mary Kimmins, Congregational Minister, Franciscan Sisters of Allegany, December 9, 2019. |
| 51. | Linda Cahill, December 20, 2019. |
| 52. | Bloomberg Articles, December 10, 2019. |
| 53. | Marie Reed, December 10, 2019. |
| 54. | William Davis, December 10, 2019. |
| 55. | Eileen Massie, December 10, 2019. |
| 56. | Kevin Garcia, December 10, 2019. |
| 57. | Victor Porras, December 10, 2019. |
| 58. | Janie and Jim Goettl, December 10, 2019. |
| 59. | Janet Carp, December 10, 2019. |
| 60. | Jon Lance Zellers, December 10, 2019. |
| 61. | Margriet Stavast-Groothuis, Senior Advisor Responsible Investment, PGGM Investments, et al., December 11, 2019. |
| 62. | Karen Beson, December 11, 2019. |
| 63. | Judith Sinnwell, Authorized Agent, Sisters of St. Frances of Dubuque, December 11, 2019. |
| 64. | Richard Egger, December 11, 2019. |
| 65. | Lynda Simonds, December 11, 2019. |
| 66. | Neda Clark, Chief Compliance Officer, ARGA Investment Management, December 12, 2019. |
| 67. | Nansen Malin, December 12, 2019. |
| 68. | Matthew Narolewski, December 12, 2019. |
| 69. | Wayne Winegarden, Ph.D., Sr. Fellow, Business and Economics, Pacific Research Institute, December 12, 2019. |

| Doc. No. | Description |
|---|---|
| 70. | Ronald A. Lawrence, President, California Police Chiefs Association, December 12, 2019. |
| 71. | John A. Herrick, Principal, Herrick Solutions, December 12, 2019. |
| 72. | Graham L. Copley, Former Board Member, Macquarie Securities USA, December 13, 2019. |
| 73. | Denice Arehart, December 13, 2019. |
| 74. | Steve Clayton, December 13, 2019. |
| 75. | Adrienne Hines, December 13, 2019. |
| 76. | Carl Koebel, December 13, 2019. |
| 77. | Marilin Llanes, Chair, Portfolio Advisory Board, The Adrian Dominican Sisters, December 13, 2019. |
| 78. | Lynda Redfern, December 14, 2019. |
| 79. | Michael Bassett, December 14, 2019. |
| 80. | Margaret Weber, Corporate Responsibility Director, Congregation of St. Basil, December 15, 2019. |
| 81. | Brooke Kukay, December 15, 2019. |
| 82. | Michael Ball, December 15, 2019. |
| 83. | Jacob Bishop, December 16, 2019. |
| 84. | Torsten Jochem, Associate Professor of Finance, University of Amsterdam, and Anjana Rajamani, Erasmus University Rotterdam, December 16, 2019. |
| 85. | Joseph P. Kalt, Senior Economist, and Adel Turki, Senior Managing Director, Compass Lexecon, December 16, 2019. |
| 86. | Valerie Johnson, December 16, 2019. |
| 87. | Chris Cummiskey, December 17, 2019 |
| 88. | Abby Maxman, President and CEO, OXFAM, December 17, 2019. |
| 89. | Tina Rusch, December 17, 2019. |
| 90. | Colby Davis, December 17, 2019. |
| 91. | Ken Kleve, COO, Maestrosoft, December 17, 2019 |
| 92. | Brigid Newman, December 17, 2019. |
| 93. | Dean DePiero, December 17, 2019. |
| 94. | Blaine Townsend, Director, Sustainable, Responsible and Impact Investing, Bailard, Inc., December 18, 2019. |
| 95. | Gina Countryman, December 18, 2019. |
| 96. | Rita Ferrandino, Founding Partner, Arc Capital Development, December 18, 2019. |
| 97. | Latasha Currie, December 18, 2019. |

| Doc. No. | Description |
|---|---|
| 98. | Dean Guccione, Battalion Chief, Retired, Beverly Hills Fire Department, December 19, 2019. |
| 99. | Nicholas Napolitano, Maryland and USA Northeast Province of the Society, Assistant for Social Ministries, December 19, 2019. |
| 100. | Dana Schwartz, Schwartz Physical Therapy, December 19, 2019. |
| 101. | Debra Pratt, December 19, 2019. |
| 102. | Jackie Mikus, December 19, 2019. |
| 103. | Floyd Trujillo, December 19, 2019. |
| 104. | Bernard S. Sharfman, Chairman, Advisory Council, Main Street Investors Coalition, December 20, 2019. |
| 105. | Frank Robinson, December 20, 2019. |
| 106. | Aderajew "Eddie" Yeshiwas, December 20, 2019. |
| 107. | Amando Bravo, December 20, 2019. |
| 108. | Ron Baselj, December 20, 2019. |
| 109. | Linda Cahill, December 20, 2019. |
| 110. | Dr. Joseph Ramharack, MD, December 20, 2019. |
| 111. | Richard Hines, December 20, 2019. |
| 112. | David B., December 20, 2019. |
| 113. | Chris Chiari, December 21, 2019. |
| 114. | Kirstan Borne, December 21, 2019. |
| 115. | Edward DiFiglia, December 23, 2019. |
| 116. | Paul J. Foley, Partner, Akerman LLP, December 23, 2019. |
| 117. | Nancy Burke, December 23, 2019. |
| 118. | Chesea Linsley, Staff Attorney, As You Sow, December 24, 2019. |
| 119. | Derek Smith, December 24, 2019. |
| 120. | Konstantinos Sergakis, Professor of Capital Markets Law and Corporate Governance, University of Glasgow, December 26, 2019. |
| 121. | Carlos Zambrano, December 26, 2019. |
| 122. | Brett Beaubien, December 26, 2019. |
| 123. | Leah Carlomusto, December 26, 2019. |
| 124. | Sister Ruth Battaglia, CSA, Justice, Peace, Integrity of Creation Coordinator, Congregation of Sisters of St. Agnes, December 26, 2019. |
| 125. | Lindsay Votto, December 26, 2019. |
| 126. | Kayla Priester, December 26, 2019. |

Doc.
No.                        Description

| 127. | Daniel Henry, December 27, 2019. |
| 128. | Larry Zeiler, December 27, 2019. |
| 129. | James McRitchie, Shareholder Advocate/Publisher, Corporate Governance (CorpGov.net), December 28, 2019. |
| 130. | Akilah Graham, December 28, 2019. |
| 131. | Nathan Martin, December 30, 2019. |
| 132. | Tanja Kemp, December 30, 2019. |
| 133. | Anthony Berardo, December 30, 2019. |
| 134. | John Kiefer, January 1. 2020. |
| 135. | Bill Kiefer, January 2, 2020. |
| 136. | Mary Morin, January 2, 2020. |
| 137. | Jeffrey Smith, January 2, 2020. |
| 138. | Brian Holbrook, January 2, 2020. |
| 139. | Phil Feeney, January 2, 2020. |
| 140. | Roger Minassian, January 2, 2020. |
| 141. | Vickie Rothman, January 2, 2020. |
| 142. | Jim Gilmore, January, 2, 2020. |
| 143. | Ken Viney, January 2, 2020. |
| 144. | Lewis Gloster, January 2, 2020 |
| 145. | Sarah Wilson, CEO, Minerva Analytics, January 2, 2020. |
| 146. | Mike Bondar, January 2, 2020. |
| 147. | Patrick O'Hara, Senior Responsible Investment Analyst, Universities Superannuation Scheme Ltd, January 3, 2020. |
| 148. | Ryan Perez, January 3, 2020. |
| 149. | Carroll Cawyer, January 3, 2020. |
| 150. | Stephen Libin, January 3, 2020. |
| 151. | Justin Ozeroff, Financial Advisor, AIG, January 3, 2020. |
| 152. | Terry Touchstone, January 3, 2020. |
| 153. | Dennis A. Smith, January 3, 2020. |
| 154. | Marvin Belk, January 3, 2020. |
| 155. | Kathleen Amboy, January 3, 2020. |
| 156. | Wayne Van Norman, January 3, 2020. |
| 157. | Craig Rosenberg, President, ProxyVote Plus LLC, January 3, 2020. |

| Doc. No. | Description |
|---|---|
| 158. | Kim Darrow, January 3, 2020. |
| 159. | Russell Neal, January 3, 2020. |
| 160. | Luan Jenifer, President, Miller Howard Investments, January 3, 2020. |
| 161. | Bruce Beddoe, January 3, 2020. |
| 162. | John Walsh, January 3, 2020. |
| 163. | Robert Schmidt, January 3, 2020. |
| 164. | Holly A. Testa, Director, Shareowner Engagement, First Affirmative Financial Network, January 3, 2020. |
| 165. | Daniel Baumann, January 4, 2020. |
| 166. | Steven F. Stroh, January 4, 2020. |
| 167. | Kris Tamirisa, January 4, 2020. |
| 168. | Deborah and Wayne Doyle, January 4, 2020. |
| 169. | Elijah Day, January 4, 2020. |
| 170. | Carol Redhead, January 4, 2020. |
| 171. | Sunny O'Malley, January 4, 2020. |
| 172. | Greg Collins, January 4, 2020. |
| 173. | John Sealy, Provincial Assistant, Social and International Ministries, Jesuits USA Midwest Province, January 4, 2020. |
| 174. | Gouthum Karadi, January 5, 2020. |
| 175. | Thomas T. Terramani, January 5, 2020. |
| 176. | Cheryl Fisher, January 5, 2020. |
| 177. | Bud Cawyer, January 5, 2020. |
| 178. | Lucas R. Nesse, January 5, 2020. |
| 179. | Matthew Illian, CFP, VestedIn, LLC, January 6, 2020. |
| 180. | Lars Dijkstra, Chief Investment Officer, and Eszter Vitorino, Senior Responsible Investment Advisor, Kempen Capital Management, January 6, 2020. |
| 181. | Sanford Lewis, Director, Shareholder Rights Group, January 6, 2020. |
| 182. | Liliana Williams, January 6, 2020. |
| 183. | Emily Nesse, January 6, 2020. |
| 184. | Logan Albright, Capital Policy Analytics, January 6, 2020. |
| 185. | Elizabeth Hanauer, January 6, 2020. |
| 186. | Rep. Bryan Steil, et al., U.S. House of Representatives, January 6, 2020. |
| 187. | Lisa Lehman, January 6, 2020. |
| 188. | Morgan Nielson, January 7, 2020. |

| Doc. No. | Description |
|---|---|
| 189. | Truitt Lee Purcell, January 7, 2020. |
| 190. | Carolyn Day, January 7, 2020. |
| 191. | Bonnie Purcell, San Juan School District, January 7, 2020. |
| 192. | Deborah Grimes, January 7, 2020. |
| 193. | Catherine Sharpley, January 7, 2020. |
| 194. | Mikka Day, January 7, 2020. |
| 195. | Melissa Sharpley, January 7, 2020. |
| 196. | Nichol Garzon-Mitchell, Senior Vice President, General Counsel, Glass Lewis, January 7, 2020. |
| 197. | Melissa F. Sharpley, January 7, 2020. |
| 198. | Jeff Kranig, January 7, 2020. |
| 199. | Elizabeth Strickland, January 7, 2020. |
| 200. | Andrew Struttmann, January 7, 2020. |
| 201. | Cindy Cronin, January 7, 2020. |
| 202. | Jared Whitley, January 8, 2020. |
| 203. | Kraig Day, January 8, 2020. |
| 204. | Carol J. Wilson, Broker/Realtor/Owner, Wilson & Associates Real Estate Services, January 8, 2020. |
| 205. | Carolin Thurm, January 8, 2020. |
| 206. | Noelle Murray, January 8, 2020. |
| 207. | Suanne Estatico, January 8, 2020. |
| 208. | Joshua Day, January 8, 2020. |
| 209. | Tim Martin, January 8, 2020. |
| 210. | Susan Franklin, January 9, 2020. |
| 211. | Gregory E. Lau, Former Executive Director, General Motors Corporation, January 9, 2020. |
| 212. | Shauna Farries, January 9, 2020. |
| 213. | Marceline Koch, Office of Justice, Dominican Sisters of Springfield, Illinois, January 9, 2020. |
| 214. | Marissa Lambert, January 9, 2020. |
| 215. | Corey Penny, January 9, 2020. |
| 216. | Rudy and Beverly Warrington, January 10, 2020. |
| 217. | Talal Debs, Former Tutorial Fellow and Research Associate, Centre for Philosophy of Natural and Social Science, The London School of Economics and Political Science, January 10, 2020. |

| Doc. No. | Description |
|---|---|
| 218. | Barbara Turner, January 10, 2020. |
| 219. | Elaine Davia,  Congregation Leader, Sisters of Bon Secours, January 10, 2020. |
| 220. | Jill Schonteich, January 10, 2020. |
| 221. | Chris and Kathleen Snow, January 11, 2020. |
| 222. | Manoja Weerakoon, January 11, 2020. |
| 223. | Dominic C. Clark, January 11, 2020. |
| 224. | Roy Hartstein, January 12, 2020. |
| 225. | Faith L. Lowe, January 13, 2020. |
| 226. | Joshua Hicks, January 13, 2020. |
| 227. | Sofia Lock, January 13, 2020. |
| 228. | Jamie Morin, January 13, 2020. |
| 229. | Bryan J. Morin, January 13, 2020. |
| 230. | Claire Emmons, January 13, 2020. |
| 231. | Brita Horn, January 13, 2020. |
| 232. | Anna Carr, January 14, 2020. |
| 233. | Brian Rooks, January 14, 2020. |
| 234. | Beth McMillen, January 14, 2020. |
| 235. | Stephanie Lipton, January 14, 2020. |
| 236. | Brennan Clegg, January 14, 2020. |
| 237. | Bob Magee, January 14, 2020. |
| 238. | Micah J. Mollric, January 14, 2020. |
| 239. | Nancy Bauroth, January 14, 2020. |
| 240. | Ann McCullough, January 14, 2020. |
| 241. | Steve McCullough, January 14, 2020. |
| 242. | Brett Malin, January 15, 2020. |
| 243. | Anat Admati, George G.C. Parker Professor of Finance and Economics, Stanford Graduate School of Business, and Luigi Zingales, Professor of Entrepreneurship and Finance, University of Chicago Booth School of Business, January 15, 2020. |
| 244. | Donald Kasych, January 15, 2020. |
| 245. | Hank Torbert, President, Alta Max, LLC, January 15, 2020. |
| 246. | Todd Petrillo, January 15, 2020. |
| 247. | Al Murray, January 15, 2020. |
| 248. | Mark Bender, January 15, 2020. |

| Doc. No. | Description |
|---|---|
| 249. | John Cahill, January 15, 2020. |
| 250. | Julie Arntz, January 15, 2020. |
| 251. | Michael W. Frerichs, Illinois State Treasurer**,** January 16, 2020. |
| 252. | Walter Lipton, January 16, 2020. |
| 253. | Dan Jamieson, January 16, 2020. |
| 254. | John M. Fluke, Chairman, Fluke Capital Management, LP, January 16, 2020. |
| 255. | John Erlandson, January 16, 2020. |
| 256. | Ciara C. Torres-Spelliscy, Professor of Law, Stetson University College of Law, January 16, 2020. |
| 257. | Peter Ferket, Chief Investment Officer, Robeco, January 16, 2020. |
| 258. | Benjamin Zycher, PhD, Resident Scholar, American Enterprise Institute, January 17, 2020. |
| 259. | Darl E. Easton, Investor, January 17, 2020. |
| 260. | Daniel M. Gallagher, January 17, 2020. |
| 261. | Michelle Hermanson, January 17, 2020. |
| 262. | Daniel Laddin and Eric Hosken, Partners, Compensation Advisory Partners (CAP), January 17, 2020. |
| 263. | Darlene Jacobs, Treasurer, Maryknoll Sisters of St. Dominic, January 17, 2020. |
| 264. | Nicholas Arky, CenterPoint Insurance Group, January 17, 2020. |
| 265. | Gina Lee, Upcyclers Network, January 17, 2020. |
| 266. | Stephanie Goulet, January 17, 2020. |
| 267. | Jennifer Astone, January 17, 2020. |
| 268. | Joyce Jordan, January 17, 2020. |
| 269. | Cheryl Ritenbaugh, January 17, 2020. |
| 270. | Sophia Skoda, Finance Director, East Bay Municipal Utility District, January 18, 2020. |
| 271. | Nell Minow, January 18, 2020. |
| 272. | Jack Smith, January 18, 2020. |
| 273. | Ann W. Woll, January 18, 2020. |
| 274. | Janna Six, Executive Director, The Prentice Foundation, January 18, 2020. |
| 275. | Mark Mitchell, January 18, 2020. |
| 276. | Kevin J. Carr, January 19, 2020. |
| 277. | Lynnette C. Fallon, EVP HR/Legal and General Counsel, Axcelis Technologies, Inc., January 20, 2020. |

| Doc. No. | Description |
|---|---|
| 278. | Tom Capone, January 20, 2020. |
| 279. | Eric Schlecht, January 20, 2020. |
| 280. | Wendell Minnick, Executive Chairman, Align Capital Holdings, January 20, 2020. |
| 281. | W. B. McKeown, January 20, 2020. |
| 282. | Gary Wolfram, William Simon Professor of Economics, Hillsdale College, January 21, 2020. |
| 283. | Russell Heller, Associate Consultant, Bain & Company, January 21, 2020. |
| 284. | Teresa Barger, Co-Founder & CEO, Cartica Management LLC, January 21, 2020. |
| 285. | John W. Geissinger, CFA, Chief Investment Officer, Christian Brothers Investment Services, Inc., January 21, 2020. |
| 286. | Michael Murray, January 21, 2020. |
| 287. | Leanne D. Wheeler, January 21, 2020. |
| 288. | Craig Martin, Chief Pensions Officer, Environment Agency Pension Fund, January 21, 2020. |
| 289. | Delbert Q. Wilber, President, DQW Holdings, LLC, January 22, 2020. |
| 290. | Paul J. Phelan, Practice Leader and Principal, Early, Cassidy & Schilling, LLC, January 22, 2020. |
| 291. | Theresa Whitmarsh, Executive Director, Washington State Investment Board, January 22, 2020. |
| 292. | Allan I. Grafman, President and CEO, All Media Ventures, January 22, 2020. |
| 293. | James McRitchie, Shareholder Advocate / Publisher, Corporate Governance (CorpGov.net), January 22, 2020. |
| 294. | Ellen Knapp, January 22, 2020. |
| 295. | Louis Fusco, January 22, 2020. |
| 296. | M. Jean Sliwinski, Provincial Sustainability Coordinator, Felican Sisters of North America, Inc., January 22, 2020. |
| 297. | Jeffrey A. Ernico, January 22, 2020. |
| 298. | J.W. Verret, Associate Professor of Law, George Mason University Antonin Scalia Law School, January 22, 2020. |
| 299. | Steven Carter, January 22, 2020. |
| 300. | Brian R. Marvel, President, Peace Officers Research Association of California, January 22, 2020. |
| 301. | W. Esther Ng, January 22, 2020. |
| 302. | Mary Brigid Clingman, Promoter of Justice, Dominican Sisters Grand Rapids, January 23, 2020. |
| 303. | Colleen Morse, January 23, 2020. |

| Doc. No. | Description |
|---|---|
| 304. | Vincent Szilagyi, January 23, 2020. |
| 305. | Ryan K., January 23, 2020. |
| 306. | Simon Fréchet, Chair, Pension Investment Association of Canada, January 23, 2020. |
| 307. | Dennis E. Nixon, President, International Bancshares Corporation, January 23, 2020. |
| 308. | Jason Robinson, January 23, 2020. |
| 309. | Sister Carmen Schnyder, Treasurer, St. Mary's Institute of O'Fallon, Sisters of the Most Precious Blood, January 23, 2020. |
| 310. | Karen Watson, CFA, AIF, Chief Investment Officer, Congregation of St. Joseph, January 24, 2020. |
| 311. | Bradley S. Freeberg, Esq, January 24, 2020. |
| 312. | Janet Goen, January 24, 2020. |
| 313. | Barbara McCracken, Mount St. Scholastica Benedictine Sisters, January 24, 2020. |
| 314. | Harrie Schippers, President and CFO, PACCAR, January 24, 2020. |
| 315. | Lisha Graham-McCormack, January 24, 2020. |
| 316. | Sandra Newell, January 24, 2020. |
| 317. | Sandra Moore, January 25, 2020. |
| 318. | Keith Adams, January 26, 2020. |
| 319. | Sister Nora M. Nash, OSF, Director, Corporate Social Responsibility, Sisters of St. Francis of Philadelphia, January 26, 2020. |
| 320. | Burchell Wilson, Consulting Economist, Freshwater Economics, January 26, 2020. |
| 321. | Stephen Holmes, Member, SEC Investor Advisory Committee, January 27, 2020. |
| 322. | Mark Preston, CEO, Skagen Conscience Capital, January 27, 2020. |
| 323. | Sister Judy Byron, OP, Program Director & NWCRI Director, Intercommunity Peace & Justice Center, January 27, 2020. |
| 324. | Clifton A. Pemble, President and CEO, Garmin International, Inc., January 27, 2020. |
| 325. | Mark A. Bloomfield, President and CEO, American Council for Capital Formation, January 27, 2020. |
| 326. | Ike Brannon, President, Capital Policy Analytics, January 27, 2020. |
| 327. | Thomas McCaney, Associate Director, Corporate Social Responsibility, Sisters of St. Francis of Philadelphia, January 27, 2020. |
| 328. | Mike Bridges, President, International Brotherhood of Electrical Workers, January 27, 2020. |
| 329. | Heidi Stam, Member, SEC Investor Advisory Committee, January 27, 2020. |

| Doc. No. | Description |
|---|---|
| 330. | Diandra Soobiah, Head of Responsible Investment, NEST - National Employment Savings Trust, January 27, 2020. |
| 331. | Jean Hayes Cottington, January 27, 2020. |
| 332. | Daniel Lee, January 27, 2020. |
| 333. | Dolores Zuniga Hidalgo, January 27, 2020. |
| 334. | Thomas Harrison, January 27, 2020. |
| 335. | Charles Lazzini, January 27, 2020. |
| 336. | Mark Godfrey, January 27, 2020. |
| 337. | Christopher Burnham, President, Institute for Pension Fund Integrity, January 27, 2020. |
| 338. | Joseph V. Amato, President and Chief Investment Officer, Neuberger Berman, January 27, 2020. |
| 339. | Timothy W. O'Brien, Former Partner, Heidrick & Struggles International, January 28, 2020. |
| 340. | Francis X. Sherman, Executive Director, Seventh Generation Interfaith Coalition for Responsible Investment, January 28, 2020. |
| 341. | Michael Megill, Senior Wealth Advisor, Summit Financial, LLC, January 28, 2020. |
| 342. | Jean-Phillipe Renaut, CEO, Æquo, Shareholder engagement services, et al., January 28, 2020. |
| 343. | Giorgiana Notarbartolo, January 28, 2020. |
| 344. | LE McGeachy, Shareholder, January 28, 2020. |
| 345. | Shawn Portwood, January 28, 2020. |
| 346. | Nicol Systrom, Founder, Sutro Energy Group, January 28, 2020. |
| 347. | Andrew W. Knox, Managing Partner, Chelsea Partners, January 28, 2020. |
| 348. | Aymii Couzelis, January 28, 2020. |
| 349. | Paolo Fresia, January 28, 2020. |
| 350. | Aaragon Malinda Markwell, Pastor, First Baptist Church of South Bend, January 28, 2020. |
| 351. | Rob Fohr, Director of Faith-Based Investing, Presbyterian Church (USA), January 28, 2020. |
| 352. | Kelly R. Hall, CCE IOM MSL, President/CEO, Longview Chamber of Commerce, January 28, 2020. |
| 353. | Deborah Ford, January 28, 2020. |
| 354. | Owen Hill, State Senator, Colorado Senate, January 28, 2020. |
| 355. | Gary W. Kidwell, President, The Christian Church Foundation, January 28, 2020. |
| 356. | Carol Rissman, January 28, 2020. |

| Doc. No. | Description |
|---|---|
| 357. | Rich McCaskill, January 28, 2020. |
| 358. | John Valls, January 29, 2020. |
| 359. | Sister Therese Haydel, OSB, Treasurer, Benedictine Sisters of Cullman, Alabama, January 29, 2020. |
| 360. | Michael T. Fahey, January 29, 2020. |
| 361. | Jaime Zambrano, January 29, 2020. |
| 362. | Robert A. Moss, Former President, RAM Management Group, January 29, 2020. |
| 363. | Jarrett Frank, January 29, 2020. |
| 364. | Allan W. Moskowitz, Transformative Wealth Management, LLC, January 29, 2020. |
| 365. | Norma Colwell, January 29, 2020. |
| 366. | Guglielmo Notarbartolo di Villarosa, Managing Director, Anya Capital, January 29, 2020. |
| 367. | JoAnn Hanson, President and CEO, Church Investment Group, January 29, 2020. |
| 368. | Sarah Adams, Chief Sustainability Officer & Co-Founder, Vert Asset Management, January 29, 2020. |
| 369. | Bob Gay, January 29, 2020. |
| 370. | Anna Falkenberg, Socially Responsible Investment Coalition, Executive Director, January 29, 2020. |
| 371. | Kevin T. Wolford, January 29, 2020. |
| 372. | Guillermo Aguilar, January 29, 2020. |
| 373. | Teresa Burnett, Executive Director, Monahans Chamber of Commerce, January 29, 2020. |
| 374. | William J. Stromberg, President and CEO, T. Rowe Price, January 29, 2020. |
| 375. | Adrian Piscu, January 29, 2020. |
| 376. | Molly Gochman, Founder and President, Stardust, January 29, 2020. |
| 377. | Claire Deroche, Social Justice Coordinator, Unitarian Universalist Congregation at Shelter Rock, January 29, 2020. |
| 378. | Richard E. Walters, General Counsel and Director of Corporate Social Responsibility, Pension Board, United Church of Christ, January 29, 2020. |
| 379. | Pablo Berutti, Senior Investment Specialist, Stewart Investors, January 30, 2020. |
| 380. | Kenneth Cook, January 30, 2020. |
| 381. | Senator Tammy Duckworth, U.S. Senate, January 30, 2020. |
| 382. | Susan Johnston, January 30, 2020. |
| 383. | Tony Davis, CEO, Inherent Group, January 30, 2020. |

| Doc.<br>No. | Description |
|---|---|
| 384. | John C. Coates, Professor of Law and Economics, Harvard Law School, and Barbara Roper, Consumer Federation of America, January 30, 2020. |
| 385. | Sister Teresa George, Treasurer, Daughters of Charity, Province of St. Louise, January 30, 2020. |
| 386. | Tao Li, Ph.D., Assistant Professor of Finance, University of Florida, January 30, 2020. |
| 387. | Joshua Newman, January 30, 2020. |
| 388. | Kenneth A. Bertsch, Executive Director, and Jeffrey P. Mahoney, General Counsel, Council of Institutional Investors, January 30, 2020. |
| 389. | Delaney Greig, Director, Sustainable Investing, Addenda Capital, January 30, 2020. |
| 390. | Jude Scumaci, January 30, 2020. |
| 391. | Elizabeth Halliday, January 30, 2020. |
| 392. | James Stuart, Managing Director, Cameron Stuart Associates Ltd., January 30, 2020. |
| 393. | Kevin Thomas, Chief Executive Officer, Shareholder Association for Research and Education (SHARE), January 30, 2020. |
| 394. | Charles Sauer, President, Market Institute, January 30, 2020. |
| 395. | Jonathan Chanis, New Tide Asset Management, LLC, January 30, 2020. |
| 396. | Mandi Martin, January 30, 2020. |
| 397. | Richard Stensrud, Executive Director, School Employees Retirement System of Ohio, January 30, 2020. |
| 398. | Rev. John R. Long, Interfaith Peace Network of Western New York, January 30, 2020. |
| 399. | Elisha Morris, January 30, 2020. |
| 400. | Paul G. Mahoney and J.W. Verret, SEC Investor Advisory Committee, January 30, 2020. |
| 401. | Christopher Zampogna, Zampogna, P.C., January 30, 2020. |
| 402. | Henry Beck, Maine State Treasurer, et al., Democratic Treasurers Association, January 30, 2020. |
| 403. | Nikki Jaworski, January 30, 2020. |
| 404. | Daron Van Helden, January 30, 2020. |
| 405. | Nell Minow, Vice Chair, ValueEdge Advisors, January 31, 2020. |
| 406. | Dwayne Leslie, Chairman, Phase V Pharmaceuticals, Inc., January 31, 2020. |
| 407. | Steven Jeck, January 31, 2020. |
| 408. | Larry McKinney, Negem & Worthington, January 31, 2020. |
| 409. | Eric Miller, President, Rideau Potomac Strategy Group, January 31, 2020. |
| 410. | Carolyn Marshall, January 31, 2020. |

Doc.
No.                                Description

| 411. | Stakeholders Empowerment Service (SES), January 31, 2020. |
|------|-----------------------------------------------------------|

412.  Shawn T. Wooden, Connecticut State Treasurer, January 31, 2020.

413.  Daniel Savickas, Regulatory Policy Manager, and Luke Hogg, Foundation Program Coordinator, FreedomWorks Foundation, January 31, 2020.

414.  Louise Davidson, Chief Executive Officer, Australian Council of Superannuation Investors (ACSI), January 31, 2020.

415.  Susan Pritzker, January 31, 2020.

416.  Ryan Johnston, January 31, 2020.

417.  Robert Arnold and Matthew Aquiline, Trustees, Bricklayers & Trowel Trades International Pension Fund, January 31, 2020.

418.  Amy D. Augustine, Director of ESG Investing, and Timothy H. Smith, Director of ESG Shareowner Engagement, Boston Trust Walden, January 31, 2020.

419.  David Sneyd, Vice President, Analyst, Responsible Investment, BMO Global Asset Management, January 31, 2020.

420.  John D. Campbell, Vice President, Government Relations, Ball Corporation, January 31, 2020.

421.  Proxy Insight, January 31, 2020.

422.  Jessica Droste Yagan, January 31, 2020.

423.  Ruth Geraets, Congregational Treasurer, Sisters of the Presentation of the Blessed Virgin Mary, January 31, 2020.

424.  Jeffrey S. Davis, Executive Director, and Jason Malinowski, Chief Investment Officer, Seattle City Employees' Retirement System (SCERS), January 31, 2020.

425.  Louise Davis, January 31, 2020.

426.  Lisa Woll, CEO, The Forum for Sustainable and Responsible Investment, January 31, 2020.

427.  Richard Blakney, SRI Committee Chair, Trustees of Donations to the Protestant Episcopal Church, January 31, 2020.

428.  Wendy Volkmann, January 31, 2020.

429.  Nicole Paskowsky, January 31, 2020.

430.  Richard B. Zabel, General Counsel and Chief Legal Officer, Elliott Management Corporation, January 31, 2020.

431.  Tonya K. Wells, VP, Social Impact Investing & Community Development, Trinity Health, January 31, 2020.

432.  Bernard S. Sharfman, January 31, 2020.

433.  Robert R. Kaplan, Founding Partner, Kaplan Voekler Cunningham Frank, PLC, January 31, 2020.

434.  Shelley Alpern, Director of Shareholder Advocacy, Rhia Ventures, January 31, 2020.

| Doc. No. | Description |
|---|---|
| 435. | Harold R. Krise, January 31, 2020. |
| 436. | Tom Quaadman, Vice President, U.S. Chamber of Commerce Center for Capital Markets Competiveness, January 31, 2020. |
| 437. | Gary Retelny, President and CEO, Institutional Shareholder Services Inc., January 31, 2020. |
| 438. | Chris C. Meyer, Manager of Advocacy and Research, Everence and the Praxis Mutual Funds, January 31, 2020. |
| 439. | David Harris, President & Chief Investment Officer, and Casey Clark, Director of ESG Research & Engagement, Rockefeller Asset Management, January 31, 2020. |
| 440. | Susan Makos, Vice President of Social Responsibility, Mercy Investment Services, Inc., January 31, 2020. |
| 441. | Patricia Smith, President and CEO, The Funders Network, January 31, 2020. |
| 442. | Chester Spatt, Senior Fellow, Milken Institute, January 31, 2020. |
| 443. | Lisa Cooper, President, Figure 8 Investment Strategies, January 31, 2020. |
| 444. | Bryce C. Tingle, N. Murray Edwards Chair, Faculty of Law, University of Calgary, January 31, 2020. |
| 445. | Will Colerove, January 31, 2020. |
| 446. | Nate Eddinger, January 31, 2020. |
| 447. | Annamarie Kosel, January 31, 2020. |
| 448. | Niko Lapopoulo, January 31, 2020. |
| 449. | Sharon A Geertsen, Chief Financial Officer, Sisters of St. Dominic, January 31, 2020. |
| 450. | Jocelyn Brown, Senior Investment Manager, RPMI Railpen, January 31, 2020. |
| 451. | Sarah Green, Director, Impact Investing, Lead Advisor, et al., North Berkeley Wealth Management, January 31, 2020. |
| 452. | Richard Keefer, January 31, 2020. |
| 453. | Rep. Bill Foster, et al, Members of Congress, U.S. House of Representatives, January 31, 2020. |
| 454. | Yuval Lion, February 1, 2020. |
| 455. | Patrick Walker, February 1, 2020. |
| 456. | William Michael Cunningham, Creative Investment Research, February 1, 2020. |
| 457. | Elizabeth Smoyer, February 1, 2020. |
| 458. | Jane Burmeister, February 1, 2020. |
| 459. | Mitchell J. Metz, RTD Financial Advisors, February 1, 2020. |
| 460. | Robert Haiman, Executive Vice President, General Counsel and Secretary, Braemar Hotels Resorts, Inc., February 1, 2020. |
| 461. | Pastor Robert Murmeister, February 1, 2020. |

| Doc. No. | Description |
|---|---|
| 462. | Bruce Agnew, February 1, 2020. |
| 463. | Steven N. Kaplan, Professor of Entrepreneurship and Finance, University of Chicago Booth School of Business, February 1, 2020. |
| 464. | Jack McRae, February 2, 2020. |
| 465. | Jeffrey W. Perkins, Executive Director, Friends Fiduciary Corporation, February 2, 2020. |
| 466. | Jocelyn Burney, February 2, 2020. |
| 467. | Fran Seegull, February 2, 2020. |
| 468. | Dawn Curtis, February 2, 2020. |
| 469. | Dexter Burney, February 2, 2020. |
| 470. | Jennifer Taub, February 2, 2020. |
| 471. | Jennifer Tomkins, February 2, 2020. |
| 472. | Andrew Ish, February 2, 2020. |
| 473. | Cindy Bohlen, February 2, 2020. |
| 474. | Hank Kim, Executive Director & Counsel, National Conference on Public Employee Retirement Systems, February 3, 2020. |
| 475. | Kay Hallaway, February 3, 2020. |
| 476. | Scuddy Fontenelle, February 3, 2020. |
| 477. | Jason Webb, February 3, 2020. |
| 478. | Kevin Cameron, Executive Chair, Glass Lewis, February 3, 2020. |
| 479. | Linda Moore, President and CEO, TechNet, February 3, 2020. |
| 480. | Patricia A. Daly, Corporate Responsibility Representative, Sisters of St. Dominic of Caldwell, NJ, February 3, 2020. |
| 481. | William Hilliard, February 3, 2020. |
| 482. | Richard A. Kirby and Beth-ann Roth, RK Invest Law, PBC, February 3, 2020. |
| 483. | Jaqueline Torres, February 3, 2020. |
| 484. | Toni Palamar, Province Business Administrator, Sisters of the Good Shepherd, February 3, 2020. |
| 485. | Sara W. Culotta, February 3, 2020. |
| 486. | Americans for Financial Reform Education Fund, February 3, 2020. |
| 487. | Ashley Baker, Director of Public Policy, The Committee for Justice, February 3, 2020. |
| 488. | Joseph Vasta, February 3, 2020. |
| 489. | Joel Mattila, February 3, 2020. |
| 490. | Barbara Novick, Vice Chairman, BlackRock, Inc., February 3, 2020. |

| Doc. No. | Description |
|---|---|
| 491. | Nathan Stibrich, February 3, 2020. |
| 492. | Salvadore Mule, February 3, 2020. |
| 493. | Tracy Byrd, February 3, 2020. |
| 494. | Niels Holch, Executive Director, Shareholder Communications Coalition, February 3, 2020. |
| 495. | Dennis M. Kelleher, President & CEO, et al., Better Markets, Inc., February 3, 2020. |
| 496. | Lauren Compere, Managing Director, Boston Common Asset Management, February 3, 2020. |
| 497. | Thomas P. DiNapoli, New York State Comptroller, February 3, 2020. |
| 498. | Third Point LLC, February 3, 2020. |
| 499. | James McRitchie, ESG Shareholder Advocate, Corporate Governance (CorpGov.net), February 3, 2020. |
| 500. | Anthony Rueck, Teamsters Local 807, February 3, 2020. |
| 501. | Edith Homans, et al., PNM Shareholders for a Responsible Future, February 3, 2020. |
| 502. | Keith L. Johnson, Chair, Reinhart Institutional Investor Services, Reinart Boerner Van Deuren s.c., et al., February 3, 2020. |
| 503. | John Mixon, Amazon Employees for Climate Justice, February 3, 2020. |
| 504. | Aaron Meder, CEO, Legal General Investment Management America, Inc., February 3, 2020. |
| 505. | Anne Delaney, February 3, 2020. |
| 506. | Robert Newman, February 3, 2020. |
| 507. | Brandon J. Rees, Deputy Director, Corporations and Capital Markets, AFL-CIO, February 3, 2020. |
| 508. | Joel Schneider, Chair, Corporate Governance Committee, Dimensional Fund Advisors, February 3, 2020. |
| 509. | Aeisha Mastagni, Portfolio Manager, California State Teachers' Retirement System (CalSTRS), February 3, 2020. |
| 510. | John A. Zecca, Executive Vice President, Chief Legal and Regulatory Officer, Nasdaq, Inc., February 3, 2020. |
| 511. | Thomas T. Kim, Managing Director, Independent Directors Council, February 3, 2020. |
| 512. | Chelsea J. Linsley, Staff Attorney, and Danielle Fugere, President & Chief Counsel, As You Sow, February 3, 2020. |
| 513. | Marcie Frost, Chief Executive Officer, CalPERS, February 3, 2020. |
| 514. | Sean P. Bannon, Chief Financial Officer, Felician Sisters of North America, February 3, 2020. |

| Doc. No. | Description |
|---|---|
| 515. | Karen Carraher, Executive Director, and Patti Brammer, Corporate Governance Officer, Ohio Public Employees Retirement System, February 3, 2020. |
| 516. | Heidi W. Hardin, Executive Vice President and General Counsel, MFS Investment Management, February 3, 2020. |
| 517. | Brian Harlin, February 3, 2020. |
| 518. | Mansco Perry III, Executive Director and CIO, Minnesota State Board of Investment, February 3, 2020. |
| 519. | Scott Hirst, Associate Professor, Boston University School of Law, February 3, 2020. |
| 520. | Darla Stuckey, President and CEO, Society for Corporate Governance, February 3, 2020. |
| 521. | Richard Cargill, February 3, 2020. |
| 522. | Jonas D. Kron, Senior Vice President, Trillium Asset Management, LLC, February 3, 2020. |
| 523. | Larisa Ruoff, Director of Shareholder Advocacy, Loring, Wolcott & Coolidge Trust, LLC, February 3, 2020. |
| 524. | Prof. Eric L. Talley, Isidor Seville Sulzbacher Professor of Law, Columbia Law School; Prof. Yoon-Ho Alex Lee, Pritzker School of Law, Northwestern University; Prof. Matthew L. Spitzer, Pritzker School of Law, Northwestern University, February 3, 2020. |
| 525. | Ann McGinnis, Co-President, et al., Los Angeles Chapter, National Investor Relations Institute (NIRI), February 3, 2020. |
| 526. | Liesel and Ian Simmons, Co-Founders and Principals, Blue Haven Initiative, February 3, 2020. |
| 527. | Josh Zinner, CEO, Interfaith Center on Corporate Responsibility, February 3, 2020. |
| 528. | Kathryn McCloskey, Director, Social Responsibility, United Church Funds, February 3, 2020. |
| 529. | Penny Somer-Greif, Chair, and Gregory T. Lawrence, Vice-Chair, Committee on Securities Law, Maryland Bar Association, February 3, 2020. |
| 530. | Umar Malik, Executive Vice President and Global Head, Public Markets, British Columbia Investment Management Corporation, February 3, 2020. |
| 531. | Ron Baker, Executive Director, Colorado Public Employees' Retirement Association, February 3, 2020. |
| 532. | Mary Beth Gallagher, Executive Director, Investor Advocates for Social Justice, February 3, 2020. |
| 533. | Michael McCormick, EVP, General Counsel Secretary, Ecolab Inc., February 3, 2020. |
| 534. | Heidi W. Hardin, Executive Vice President and General Counsel, MFS Investment Management, February 3, 2020. |

Doc.
No.                          Description

535.        Paul Schott Stevens, President and CEO, Investment Company Institute, February 3, 2020.

536.        Ashbel C. Williams, Executive Director & CIO, Florida State Board of Administration, February 3, 2020.

537.        Jane Bulnes-Fowles, February 3, 2020.

538.        Corey Klemmer, Director of Corporate Engagement, Domini Impact Investments LLC, February 3, 2020.

539.        Eric V. Schlecht, President, OnPoint Strategies, February 3, 2020.

540.        Olshan Shareholder Activism Group, February 3, 2020.

541.        Daniel P. Hanson, Chief Investment Officer, Ivy Investment Management Company, February 3, 2020.

542.        James C. Copland, Senior Fellow and Director, Legal Policy, Manhattan Institute for Policy Research, February 3, 2020.

543.        Kevin E. McManus, Director of Proxy Services, Egan-Jones Proxy Services, February 3, 2020.

544.        Hendry D. Eickelberg, Chief Operating Officer, Center on Executive Compensation, February 3, 2020.

545.        Amy M. O'Brien, Senior Managing Director, Head of Responsible Investing, and Yves P. Denize, Senior Managing Director, Division General Counsel, Teachers Insurance and Annuity Association of America (TIAA), February 3, 2020.

546.        Maureen O'Brien, Vice President, Corporate Governance Director, Segal Marco Advisors, February 3, 2020.

547.        Harold Erdman, February 3, 2020.

548.        Karen L. Barr, President and CEO, Investment Adviser Association, February 3, 2020.

549.        Lucian Arye Bebchuk, James Barr Ames Professor of Law, Economics, and Finance, Harvard Law School, February 3, 2020.

550.        Hans-Christoph Hirt, Executive Director and Head, Hermes Equity Ownership Services Limited, February 3, 2020.

551.        Susan Mika, Corporate Responsibility Program, Benedictine Sisters, Boerne, Texas, February 3, 2020.

552.        Lisa A. Smith, Vice President, Advocacy and Public Policy, Catholic Health Association of the United States, February 3, 2020.

553.        James Beauchamp, February 3, 2020.

554.        Mark D. Epley, Executive Vice-President & Managing Director, General Counsel, Managed Funds Association, and Jirí Król, Deputy CEO, Global Head of Government Affairs, Alternative Investment Management Association, February 3, 2020.

| Doc. No. | Description |
|---|---|
| 555. | Mari C. Schwartzer, Director of Shareholder Activism and Engagement, NorthStar Asset Management, Inc., February 3, 2020. |
| 556. | Michelle Nellenbach, Director of Strategic Initiatives, Bipartisan Policy Center, February 3, 2020. |
| 557. | Brian S. Roman, Global General Counsel, Mylan N.V., February 3, 2020. |
| 558. | Neil A. Hanson, Vice President, Investor Relations and Secretary, Exxon Mobil Corporation, February 3, 2020. |
| 559. | Tony M. Edwards, Senior Executive Vice President, and Victoria P. Rostow, Senior Vice-President & Deputy General Counsel, Nareit, February 3, 2020. |
| 560. | Phil Gramm, February 3, 2020. |
| 561. | Rowan Finnegan, February 3, 2020. |
| 562. | Sarah Smith, February 3, 2020. |
| 563. | Eric V. Schlecht, President, OnPoint Strategies, February 3, 2020. |
| 564. | Christopher Gerold, President, North American Securities Administrators Association (NASAA), February 3, 2020. |
| 565. | Timothy M. Doyle, February 3, 2020. |
| 566. | Business Roundtable, February 3, 2020. |
| 567. | Corporate Governance Coalition for Investor Value, February 3, 2020. |
| 568. | Sanford Lewis, Director, Shareholder Rights Group, February 3, 2020. |
| 569. | Steve M. Loren, CFA Society Boston, February 3, 2020. |
| 570. | Fiona Reynolds, Chief Executive Officer, Principles for Responsible Investment, February 3, 2020. |
| 571. | Ana Albuquerque, Boston University, et al., February 3, 2020. |
| 572. | Sr. Regina McKillip, OP, Promoter of Peace and Justice, Dominicans of Sinsinawa, February 3, 2020. |
| 573. | Fiona Reynolds, Chief Executive Officer, Principles for Responsible Investment, February 3, 2020. |
| 574. | Martha Jones, February 3, 2020. |
| 575. | Craig M. Rosenberg, President, ProxyVote Plus, LLC, February 3, 2020. |
| 576. | Diane Wade, Head of ESG, CBRE Clarion Securities, February 3, 2020. |
| 577. | Laura Chappell, Chief Executive, Brunel Pension Partnership Limited, February 3, 2020. |
| 578. | Colleen Scanlon, Senior Vice President and Chief Advocacy Officer, Catholic Health Initiatives, February 3, 2020. |
| 579. | Matthew DiGuiseppe, Head of Asset Stewardship, Americas, and Benjamin Colton, Head of Asset Stewardship, Asia Pacific; State Street Global Advisors, February 3, 2020. |

| Doc. No. | Description |
|---|---|
| 580. | Michael Pellman Rowland, February 3, 2020. |
| 581. | Dustyn Lanz, CEO, Responsible Investment Association, February 3, 2020. |
| 582. | Graeme Black, Chair, Black Group Australia Pty Ltd, February 3, 2020. |
| 583. | Michael J. Clark, FIA, Fellow of the Institute and Faculty of Actuaries, February 3, 2020. |
| 584. | Richard R. Dykhouse, Executive Vice President, General Counsel & Corporate Secretary, Charter Communications, Inc., February 3, 2020. |
| 585. | Chris Netram, Vice President, Tax & Domestic Economic Policy, National Association of Manufacturers, February 3, 2020. |
| 586. | Eleanor Bloxham, CEO, The Value Alliance and Corporate Governance Alliance, February 3, 2020. |
| 587. | Public Citizen, February 3, 2020. |
| 588. | Jeff Slepak, February 3, 2020. |
| 589. | David Villa, Executive Director & Chief Investment Officer, et al., State of Wisconsin Investment Board, February 3, 2020. |
| 590. | Jason Ward, Managing Partner, Amrop Industrial Search LLC, February 3, 2020. |
| 591. | Mary Ellen Leciejewski, System Vice President, Environmental Sustainability, Dignity Health, February 3, 2020. |
| 592. | Margaret Chapman, Treasurer, Sisters, Servants of the Immaculate Heart of Mary, February 3, 2020. |
| 593. | Cameron Arterton, Vice President, Biotechnology Innovation Organization, February 3, 2020. |
| 594. | Mark R. Allen, Executive Vice President, FedEx Corporation, February 3, 2020. |
| 595. | John Starcher, President and CEO, Bon Secours Mercy Health, February 3, 2020. |
| 596. | Jessica Greene, February 3, 2020. |
| 597. | James Allen, Head, and Matt Orsagh, Senior Director, Capital Markets Policy, CFA Institute, February 3, 2020. |
| 598. | Anonymous, February 3, 2020. |
| 599. | Andrew Cave, Head of Governance and Sustainability, Baillie Gifford & Co., February 3, 2020. |
| 600. | Christopher A. Iacovella, Chief Executive Officer, American Securities Association, February 3, 2020. |
| 601. | Rob Collins, Council for Investor Rights and Corporate Accountability (CIRCA), February 3, 2020. |
| 602. | Sam Malhotra, February 3, 2020. |
| 603. | John Huntley, Mills Electric, February 3, 2020. |

Doc.
No.                                    Description

604.    David H. Zellner, Chief Investment Officer, Wespath Benefits and Investments,
        February 3, 2020.

605.    Jon Lukomnik, February 3, 2020.

606.    Joanie B., February 3, 2020.

607.    Marcia Moffat, Chair of the Board, Canadian Coalition for Good Governance,
        February 3, 2020.

608.    Darlene Wieliczko, February 3, 2020.

609.    PIRC, on behalf of Local Authority Pension Fund Forum (LAPFF), February 3,
        2020.

610.    James L. Setterlund, Executive Director, Shareholder Advocacy Forum, February 3,
        2020.

611.    Michael Hietpas, February 3, 2020.

612.    Dieter Waizenegger, Executive Director, CtW Investment Group, February 3, 2020.

613.    Jim Martin, Chairman, et al., 60 Plus Association, February 3, 2020.

614.    Gary A. LaBranche, President and CEO, National Investor Relations Institute,
        February 3, 2020.

615.    Sharon Fay, Co-Head Equities, and Linda Giuliano, Head of Responsible
        Investment, AllianceBernstein, February 3, 2020.

616.    Ann R. Smith, February 3, 2020.

617.    Jonathan Grabel, Chief Investment Officer, LACERA, February 3, 2020.

618.    Tom Giovanetti, Institute for Policy Innovation, February 3, 2020.

619.    Kim Pinyopusarerk, President, Houston Chapter, National Investor Relations
        Institute (NIRI), February 3, 2020.

620.    John M. Burke, February 3, 2020.

621.    Michael Passoff, CEO, Proxy Impact, February 3, 2020.

622.    David Erickson, President, et al., National Investor Relations Institute's Orange
        County Chapter, February 4, 2020.

623.    Kenneth A. Bertsch, Executive Director, and Jeffrey P. Mahoney, General Counsel,
        Council of Institutional Investors, February 4, 2020.

624.    Cindy Bohlen, CFA, Chief Mindfulness Officer, and Adam Peck, CFA, Founder,
        Riverwater Partners, February 5, 2020.

625.    Makan Delrahim, Assistant Attorney General, Antitrust Division, U.S. Department
        of Justice, et al., February 5, 2020.

626.    David Dixon, President, and David L. Dragics, Advocacy Ambassador, NIRI Capital
        Area Chapter, February 6, 2020.

627.    Jamal Moharer, President, NDMJ LLC and First Alt. Fuel, Inc., February 6, 2020.

628.    Joanne Etherton, Project Lead, Climate Finance, ClientEarth, February 6, 2020.

| Doc. No. | Description |
|---|---|
| 629. | June M. Vecellio, President, and James B. Bragg, Advocacy Ambassador, Connecticut/Westchester County Chapter, National Investor Relations Institute, February 6, 2020. |
| 630. | Carl C. Icahn, February 7, 2020. |
| 631. | N. Kurt Barnes, Treasurer and CFO, The Episcopal Church, February 12, 2020. |
| 632. | Kenneth A. Bertsch, Executive Director, Council of Institutional Investors, et al., February 13, 2020. |
| 633. | Jeff P. Mahoney, General Counsel, Council of Institutional Investors, February 13, 2020. |
| 634. | Medhi Mahmud, President & CEO, First Eagle Investment Management, LLC, February 14, 2020. |
| 635. | Kathleen Perreault, February 14, 2020. |
| 636. | Stephanie Vukov, February 16, 2020. |
| 637. | Nell Minow, Vice Chair, ValueEdge Advisors, February 18, 2020. |
| 638. | Cynthia M. Ruiz, Board President, Los Angeles City Employees' Retirement System (LACERS), February 18, 2020. |
| 639. | John Endean, President, American Business Conference, February 19, 2020. |
| 640. | Kenneth A. Bertsch, Executive Director, and Jeffrey P. Mahoney, General Counsel, Council of Institutional Investors, February 20, 2020. |
| 641. | Adam Nathanson, President, Board of Fire and Police Pension Commissioners, City of Los Angeles, February 20, 2020. |
| 642. | Sarah Wilson, Founder & CEO, Minerva Analytics Ltd, February 22, 2020. |
| 643. | Andrew E. Oster, CFP, AIF, President & CCO, Triton Wealth Advisors LLC, February 22, 2020. |
| 644. | Rick E. Hansen, Assistant General Counsel and Corporate Secretary, General Motors Company, February 25, 2020. |
| 645. | James Elbaor, February 26, 2020. |
| 646. | Hardik Savalia, February 27, 2020. |
| 647. | Terrence M. Burgess, Senior Managing Director, Wellington Management Company LLP, March 3, 2020. |
| 648. | Sherrod Brown, Jack Reed, Brian Schatz and Richard J. Durbin, U.S. Senators, March 4, 2020. |
| 649. | Nell Minow, Vice Chair, ValueEdge Advisors, March 10, 2020. |
| 650. | Bernard Sharfman, March 18, 2020. |
| 651. | Saba Capital Management L.P., March 20, 2020. |
| 652. | Richard B. Zabel, General Counsel & Chief Legal Officer, Elliott Management Corporation, March 30, 2020. |

| Doc. No. | Description |
|---|---|
| 653. | John Tuttle, Vice Chairman & Chief Commercial Officer, NYSE Group, April 2, 2020. |
| 654. | Scott Klarquist, Seven Corners Capital Management, LLC, April 8, 2020. |
| 655. | Niels Holch, Executive Director, Shareholder Communications Coalition, May 1, 2020. |
| 656. | Nell Minow, Vice Chair, ValueEdge Advisors, May 9, 2020. |
| 657. | James C. Allen, Head, and Matt Orsagh, Director, Capital Markets Policy, CFA Institute, May 13, 2020. |
| 658. | Nell Minow, Vice Chair, ValueEdge Advisors, May 20, 2020. |
| 659. | Mark D. Epley, Executive Vice-President & Managing Director, Managed Funds Association, and Jirí Król, Deputy CEO, Global Head of Government Affairs, Alternative Investment Management Association, May 22, 2020. |
| 660. | Nell Minow, Vice Chair, ValueEdge Advisors, May 25, 2020. |
| 661. | Andy Green, Managing Director of Economic Policy, Center for American Progress, et al., May 26, 2020. |
| 662. | Patti Brammer, Corporate Governance Officer, Ohio Public Employees Retirement System, June 1, 2020. |
| 663. | Kevin A. Beaugez, June 3, 2020. |
| 664. | Chong Shu, University of Southern California, Marshall School of Business, June 22, 2020. |
| 665. | Kyle Isakower, American Council for Capital Formation, July 10, 2020. |
| 666. | Comments received from individuals and entities using Form Letter Type A:  4. |
| 667. | Comments received from individuals and entities using Form Letter Type B:  116. |

**Meetings with SEC Officials (available at https://www.sec.gov/comments/s7-22-19/s72219.htm)**

| | |
|---|---|
| 668. | Memorandum from the Office of Commissioner Elad L. Roisman regarding a November 6, 2019, meeting with representatives of the Investor Advisory Committee Executive Committee, dated November 8, 2019. |
| 669. | Memorandum from the Office of Commissioner Allison Herren Lee regarding a November 7, 2019, meeting with representatives of the Council of Institutional Investors, dated November 14, 2019. |
| 670. | Memorandum from the Division of Corporation Finance regarding a November 7, 2019, meeting with representatives of the Council of Institutional Investors, dated November 18, 2019. |
| 671. | Memorandum from the Office of Commissioner Hester M. Peirce regarding a November 6, 2019, meeting with representatives of the Council of Institutional Investors, dated November 22, 2019. |

| Doc. No. | Description |
|---|---|
| 672. | Memorandum from the Office of the Chairman regarding a November 22, 2019, meeting with representatives of the Alternative Investment Management Association Ltd., dated November 25, 2019. |
| 673. | Memorandum from the Office of the Investor Advocate regarding a November 6, 2019, meeting with representatives of the Council of Institutional Investors, dated November 26, 2019. |
| 674. | Memorandum from the Office of the Chairman regarding a December 3, 2019, meeting with former Senator Phil Gramm and Michael Solon, dated December 4, 2019. |
| 675. | Memorandum from the Office of the Chairman regarding a December 10, 2019, meeting with representatives of the Council of Institutional Investors, dated December 11, 2019. |
| 676. | Memorandum from the Office of the Chairman regarding a December 11, 2019, meeting with representatives of the Council for Investor Rights and Corporate Accountability (CIRCA), dated December 12, 2019. |
| 677. | Memorandum from the Office of Commissioner Elad L. Roisman regarding a December 12, 2019, meeting with representatives of the Council for Investor Rights and Corporate Accountability (CIRCA), dated December 13, 2019. |
| 678. | Memorandum from the Office of the Chairman regarding a December 13, 2019, meeting with representatives of the Society for Corporate Governance, dated December 16, 2019. |
| 679. | Memorandum from the Office of Commissioner Elad L. Roisman regarding a December 5, 2019, meeting with representatives of Goldman Sachs, dated December 18, 2019. |
| 680. | Memorandum from the Office of Commissioner Elad L. Roisman regarding a December 13, 2019, meeting with representatives of the Society for Corporate Governance, dated December 18, 2019. |
| 681. | Memorandum from the Office of Commissioner Allison Herren Lee regarding a November 6, 2019, meeting with representatives of the New York City Comptroller's Office, dated December 26, 2019. |
| 682. | Memorandum from the Office of Commissioner Allison Herren Lee regarding a November 18, 2019, meeting with representatives of Ceres Investor Network, dated December 26, 2019. |
| 683. | Memorandum from the Office of Commissioner Allison Herren Lee regarding a December 11, 2019, meeting with representatives of the Council for Investor Rights and Corporate Accountability (CIRCA), dated December 26, 2019. |
| 684. | Memorandum from the Office of Commissioner Allison Herren Lee regarding a December 12, 2019, meeting with representatives of the Financial Accountability and Corporate Transparency (FACT) Coalition, dated December 26, 2019. |

| Doc. No. | Description |
|---|---|
| 685. | Memorandum from the Office of Commissioner Allison Herren Lee regarding a December 19, 2019, meeting with representatives of the Center for Political Accountability, dated December 26, 2019. |
| 686. | Memorandum from the Division of Corporation Finance regarding a January 15, 2020, meeting with representatives of the Council of Institutional Investors, dated January 17, 2020. |
| 687. | Memorandum from the Office of the Chairman regarding a January 28, 2020, meeting with representatives of US SIF, dated February 3, 2020. |
| 688. | Memorandum from the Office of Commissioner Allison Herren Lee regarding a January 28, 2020, meeting with representatives of US SIF and Veris Wealth Partners, dated February 4, 2020. |
| 689. | Memorandum from the Office of Commissioner Elad L. Roisman regarding a February 3, 2020, meeting with representatives of the U.S. Chamber of Commerce, dated February 4, 2020. |
| 690. | Memorandum from the Office of Commissioner Allison Herren Lee regarding a January 14, 2020, meeting with representatives of the Shareholder Rights Organizations, dated February 4, 2020. |
| 691. | Memorandum from the Office of Commissioner Elad L. Roisman regarding a February 5, 2020, meeting with representatives of the Alternative Investment Management Association (AIMA), dated February 6, 2020. |
| 692. | Memorandum from the Office of the Chairman regarding a February 3, 2020, meeting with representatives of the U.S. Chamber of Commerce, dated February 7, 2020. |
| 693. | Memorandum from the Division of Corporation Finance regarding a February 3, 2020, meeting with representatives of the U.S. Chamber of Commerce, dated February 13, 2020. |
| 694. | Memorandum from the Office of the Investor Advocate regarding a February 18, 2020, meeting with representatives of T. Rowe Price Group, Inc., dated February 18, 2020. |
| 695. | Memorandum from the Office of the Chairman regarding a February 24, 2020, telephonic meeting with a representative of the National Association of Manufacturers (NAM), dated February 24, 2020. |
| 696. | Memorandum from the Office of Commissioner Elad L. Roisman regarding a February 26, 2020, meeting with representatives of the Council of Institutional Investors (CII), dated February 27, 2020. |
| 697. | Memorandum from the Office of Commissioner Elad L. Roisman regarding a February 24, 2020, meeting with representatives of T. Rowe Price, dated February 27, 2020. |
| 698. | Memorandum from the Office of Commissioner Elad L. Roisman regarding a February 26, 2020, meeting with representatives of the Executive Committee of the SEC's Investor Advisory Committee, dated February 27, 2020. |

| Doc. No. | Description |
|---|---|
| 699. | Memorandum from the Division of Corporation Finance regarding a February 27, 2020 meeting with T. Rowe Price, dated February 27, 2020. |
| 700. | Memorandum from the Office of Commissioner Elad L. Roisman regarding a February 26, 2020, meeting with a representative of the National Association of Manufacturers, dated February 28, 2020. |
| 701. | Memorandum from the Office of Commissioner Allison Herren Lee regarding a February 13, 2020, meeting with representatives of the Interfaith Center on Corporate Responsibility, dated March 1, 2020. |
| 702. | Memorandum from the Office of Commissioner Allison Herren Lee regarding a February 18, 2020, meeting with representatives of T. Rowe Price, dated March 1, 2020. |
| 703. | Memorandum from the Office of Commissioner Allison Herren Lee regarding a February 26, 2020, meeting with representatives of the IAC Executive Committee, dated March 1, 2020. |
| 704. | Memorandum from the Division of Corporation Finance regarding a March 2, 2020 telephone call with Investor Advocates for Social Justice, dated March 2, 2020. |
| 705. | Memorandum from the Office of the Chairman regarding a March 3, 2020, meeting with representatives of Third Point LLC, dated March 5, 2020. |
| 706. | Memorandum from the Office of the Chairman regarding a February 27, 2020, meeting with representatives of T. Rowe Price, dated March 5, 2020. |
| 707. | Memorandum from the Office of the Chairman regarding a March 2, 2020, meeting with US SIF Board Members, dated March 5, 2020. |
| 708. | Memorandum from the Office of the Chairman regarding a March 4, 2020, meeting with representatives of the Institute for Pension Fund Integrity, dated March 5, 2020. |
| 709. | Memorandum from the Office of Commissioner Robert J. Jackson, Jr. November 27, 2019, meeting with James McRitchie of CorpGov.Net, dated March 9, 2020. |
| 710. | Memorandum from the Office of Commissioner Robert J. Jackson, Jr. regarding a December 17, 2019, meeting with Yaron Nili of the University of Wisconsin Law School, dated March 9, 2020. |
| 711. | Memorandum from the Office of the Chairman regarding a March 10, 2020, telephone conference with Anne Sheehan and Allison Bennington, dated March 10, 2020. |
| 712. | Memorandum from the Office of Commissioner Elad L. Roisman regarding a March 11, 2020 meeting with representatives of BlackRock, dated March 11, 2020. |
| 713. | Memorandum from the Office of the Chairman regarding a March 11, 2020 telephone conference with Brian Gunderson and Rob Collins, dated March 11, 2020. |
| 714. | Memorandum from the Office of Commissioner Hester M. Peirce regarding a March 3, 2020 meeting with representatives of Glass Lewis, dated March 12, 2020. |

| Doc. No. | Description |
|---|---|
| 715. | Memorandum from the Office of Commissioner Elad L. Roisman regarding a March 11, 2020 discussion with Anne Sheehan and Allison Bennington, dated March 12, 2020. |
| 716. | Memorandum from the Division of Corporation Finance regarding a March 20, 2020 telephone call with representative from the National Association of Manufacturers, dated March 20, 2020. |
| 717. | Memorandum from the Division of Corporation Finance regarding a March 24, 2020 telephone call with Allison Bennington and Anne Sheehan, dated March 24, 2020. |
| 718. | Memorandum from the Office of Commissioner Elad L. Roisman regarding a March 24, 2020 meeting with representatives of Elliott Management, dated March 25, 2020. |
| 719. | Memorandum from the Division of Corporation Finance regarding a March 25, 2020 telephone call with representatives of Glass Lewis, dated March 25, 2020. |
| 720. | Memorandum from the Office of Commissioner Hester M. Peirce regarding a March 26, 2020 meeting with representatives of the Managed Funds Association ("MFA"), dated March 26, 2020. |
| 721. | Memorandum from the Office of Commissioner Elad L. Roisman regarding a March 26, 2020 meeting with representatives of MFA, dated March 26, 2020. |
| 722. | Memorandum from the Division of Corporation Finance regarding a March 26, 2020 call with representatives of MFA, dated March 26, 2020. |
| 723. | Memorandum from the Office of Commissioner Elad L. Roisman regarding a March 26, 2020 discussion with representatives of Travelers, dated March 27, 2020. |
| 724. | Memorandum from the Division of Corporation Finance regarding an April 1, 2020 telephone call with representatives from ExxonMobil Corporation, dated April 1, 2020. |
| 725. | Memorandum from the Office of Commissioner Elad L. Roisman regarding an April 9, 2020 discussion with representatives of Glass Lewis, dated April 9, 2020. |
| 726. | Memorandum from the Division of Corporation Finance regarding an April 9, 2020 telephone call with Representatives of Glass Lewis, dated April 9, 2020. |
| 727. | Memorandum from the Office of Commissioner Hester M. Peirce regarding an April 16, 2020, meeting with representatives of the Investment Adviser Association, dated April 16, 2020. |
| 728. | Memorandum from the Office of the Chairman regarding an April 16, 2020, telephonic meeting with a representative of the National Association of Manufacturers (NAM), dated April 16, 2020. |
| 729. | Memorandum from the Office of the Chairman regarding an April 22, 2020, telephone conference with Ken Bertsch and Jeff Mahoney, dated April 22, 2020. |
| 730. | Memorandum from the Office of the Chairman regarding an April 22, 2020, telephone conference with Damon Silvers, dated April 22, 2020. |

| Doc. No. | Description |
|---|---|
| 731. | Memorandum from the Office of the Chairman regarding an April 28, 2020, telephone conference with members of the Business Roundtable, dated April 28, 2020. |
| 732. | Memorandum from the Division of Corporation Finance regarding an April 28, 2020 telephone call with the U.S. Department of Justice, Antitrust Division, dated April 28, 2020. |
| 733. | Memorandum from the Division of Corporation Finance regarding a May 1, 2020 telephone call with AIMA, Saddle Point and Third Point, dated May 1, 2020. |
| 734. | Memorandum from the Office of Commissioner Hester M. Peirce regarding an April 30, 2020 meeting with representatives of Glass Lewis, dated May 6, 2020. |
| 735. | Memorandum from the Office of Commissioner Elad L. Roisman regarding a May 4, 2020 meeting with representatives of the Investment Company Institute, dated May 6, 2020. |
| 736. | Memorandum from the Office of Commissioner Elad L. Roisman regarding a May 7, 2020 discussion with Representative Bryan Steil, dated May 7, 2020. |
| 737. | Memorandum from the Office of Commissioner Elad L. Roisman regarding a May 7, 2020 meeting with representatives of National Association of Manufacturers, dated May 7, 2020. |
| 738. | Memorandum from the Office of the Chairman regarding a May 7, 2020, telephone conference with Kurt Schacht, dated May 7, 2020. |
| 739. | Memorandum from the Office of Commissioner Hester M. Peirce regarding a May 8, 2020 meeting with representatives of the CFA Institute, dated May 11, 2020. |
| 740. | Memorandum from the Division of Corporation Finance regarding a May 13, 2020 telephone call with Hermes EOS, dated May 13, 2020. |
| 741. | Memorandum from the Office of Commissioner Elad L. Roisman regarding a May 12, 2020 meeting with representatives of the Ohio Public Employees Retirement System ("OPERS"), dated May 14, 2020. |
| 742. | Memorandum from the Office of Commissioner Elad L. Roisman regarding a May 13, 2020 meeting with representatives of the Center for Executive Compensation ("CEC"), dated May 14, 2020. |
| 743. | Memorandum from the Office of Commissioner Elad L. Roisman regarding a May 15, 2020 meeting with representatives of the Investment Adviser Association ("IAA"), dated May 18, 2020. |
| 744. | Memorandum from the Office of Commissioner Elad L. Roisman regarding a May 14, 2020 meeting with representatives of TIAA, dated May 18, 2020. |
| 745. | Memorandum from the Division of Corporation Finance regarding a May 18, 2020 telephone call with representatives from the Center on Executive Compensation, dated May 18, 2020. |
| 746. | Memorandum from the Office of Commissioner Hester M. Peirce regarding a May 22, 2020 meeting with representatives of the Center on Executive Compensation, dated May 22, 2020. |

| Doc. No. | Description |
|---|---|
| 747. | Memorandum from the Office of Commissioner Elad L. Roisman regarding a June 9, 2020 meeting with representatives of the Council of Institutional Investors, dated June 9, 2020. |
| 748. | Memorandum from the Office of the Chairman regarding a June 17, 2020, telephone conference with representatives of Nasdaq, dated July 6, 2020. |
| 749. | Memorandum from the Office of the Chairman regarding a July 14, 2020 telephone conference with telephone conference with representatives of Investment Company Institute, dated July 16, 2020. |
| 750. | Memorandum from the Office of the Chairman regarding a July 15, 2020 telephone conference with a representative of Data Boiler Technologies, LLC, dated July 16, 2020. |
| 751. | Memorandum from the Office of Commissioner Allison Herren Lee regarding June 5, 2020 meeting with ISS, dated August 12, 2020. |
| 752. | Memorandum from the Office of Commissioner Allison Herren Lee regarding June 8, 2020 meeting with Glass Lewis, dated August 12, 2020. |
| 753. | Memorandum from the Office of Commissioner Allison Herren Lee regarding June 8, 2020 meeting with Council of Institutional Investors, dated August 12, 2020. |

**Additional Materials**

| | |
|---|---|
| 754. | Memorandum from the Division of Economic and Risk Analysis regarding data analysis of additional definitive proxy materials filed by registrants in response to proxy voting advice, dated January 16, 2020. |
| 755. | Recommendation of the SEC Investor Advisory Committee (IAC) Relating to Guidance and Rule Proposals on Proxy Advisors and Shareholder Proposals, dated January 24, 2020. |

**Final Rule**

| | |
|---|---|
| 756. | Final Rule:  Exemptions From the Proxy Rules for Proxy Voting Advice, Securities Exchange Act Rel. No. 89372, July 22, 2020, published at 85 Fed. Reg. 55,082 (Sept. 3, 2020). |

For the Commission, by its Secretary, pursuant to delegated authority.

_____
Eduardo A. Aleman
Deputy Secretary

Dated:  October 16, 2020

## CERTIFICATE OF SERVICE

I hereby certify that on October 16, 2020, I electronically filed the foregoing

Certified List Describing the Record in Rulemaking Proceedings Before the Securities

and Exchange Commission using the Court's CM/ECF system, which will send

notice to all the parties.

/s/ Daniel E. Matro
Daniel E. Matro
Securities and Exchange Commission
100 F Street, N.E.
Washington, D.C. 20549-9040

Dated: October 16, 2020